J-S19034-20

**NON-PRECEDENTIAL DECISION - SEE SUPERIOR COURT I.O.P. 65.37**

| | | |
|---|---|---|
| S.M. | : | IN THE SUPERIOR COURT OF |
| | : | PENNSYLVANIA |
| | : | |
| v. | : | |
| | : | |
| | : | |
| J.M., | : | |
| | : | |
| Appellant | : | No. 1895 EDA 2019 |

Appeal from the Order Entered May 30, 2019
in the Court of Common Pleas of Chester County
Civil Division at No(s):  2009-05033-DI

BEFORE:  BOWES, J., McCAFFERY, J., and MUSMANNO, J.

MEMORANDUM BY MUSMANNO, J.:                    Filed: June 11, 2020

J.M. ("Husband") appeals from the Order denying his "Petition for Special Relief in the Nature of a Request to Open the Divorce Matter for Production of an Accounting and Joinder of an Indispensable Party as well as a Finding of Contempt" ("Petition").  We affirm.

The trial court summarized the relevant history underlying the instant appeal as follows:

> [Husband and S.M. ("Wife")] married in April 2000.  One child, who is still a minor, was born to them during the marriage.  [Wife] filed a Divorce Complaint on May 1, 2009.

> After extensive discovery disputes, several interim proceedings, and five settlement conferences before the [e]quitable [d]istribution [m]aster, the parties resolved their equitable distribution and support issues via [a] marital agreement [("Agreement")] placed on the record before [a hearing master] on June 22, 2017.  Each party waived their right to file exceptions[,] and agreed [that] they had disclosed all marital and non-marital assets and liabilities.  A portion of their [Agreement] involved their companion support matter;  they

agreed that their monthly net incomes were "as determined by tax returns." The [] [A]greement was incorporated into the Divorce Decree [("Decree")] entered [on] November 6, 2017.

At a subsequent … child support settlement conference a year later (November 27, 2018), [Wife] acknowledged that (at some point) during the divorce litigation, she gave her mother $3,000.00 to hold for her. She stated that the funds came from her post-separation earnings[,] which earnings were fully disclosed on her relevant tax returns. She claimed that she entrusted the funds to her mother because she had been saving to pay first and last months' rent and security deposit for her eventual departure from the marital real estate and she didn't want to spend it.

Through counsel, [Husband] filed the instant Petition on December 6, 2018, asserting that the $3,000.00 was an asset (either marital or non-marital) that should have been disclosed, and the failure to do so calls into question the veracity of all [of Wife's] disclosures and the fairness of the [A]greement.

[Wife] respond[ed] that not only did she disclose her multiple sources of employment income, she filed tax returns reporting it through the divorce litigation; they were part of the record, and were taken into account when the parties determined their child support and alimony *pendente lite*.

Trial Court Opinion, 10/25/19, at 2-3.

The trial court ordered the parties to brief the issues, after which it entered an Order denying Husband's Petition. Husband subsequently filed the instant timely appeal, followed by a court-ordered Pa.R.A.P. 1925(b) Concise Statement of matters complained of on appeal.

Husband presents the following claims for our review:

1. Did the trial court err when it failed to hold a hearing with regard to Husband's [Petition] and instead based its decision, including a determination of the credibility of the parties, solely on the written argument of the parties' counsel?

2. Did the trial court err when it failed to order that the divorce action be opened[,] given the fraud Wife perpetrated on the [c]ourt?

3. Did the trial court err when it failed to even consider the imposition of a [c]onstructive [t]rust with respect to the money given by Wife to her mother[,] even though the amount admitted to be given by Wife to her mother was in excess of the statutory amount required for said [c]onstructive [t]rust?

4. Did the trial court err when it failed to rule on or even consider ordering that Wife's mother be named an indispensable party and joined to the divorce action[,] so [that] the [c]ourt had jurisdiction over the discovery and disposition of the funds provided by Wife in her custody and control?

5. Did the trial court err in refusing to find Wife in contempt and sanction her willful violations of [the trial court's] [O]rders and for her perjury, including an award of counsel fees and costs, making credibility determinations and findings of fact without testimony and without the submission of any evidence?

6. Did the trial court err when it failed to even consider ordering an accounting and permit discovery with regard to the money given by Wife to her mother to "hold for her" during the pendency of the divorce matter?

Brief for Appellant at 4-5 (issues renumbered).

Initially, we observe our standard of review: "A trial court's exercise or refusal to exercise its authority to open, vacate, or strike a divorce decree is reviewable on appeal for an abuse of discretion." *Bardine v. Bardine*, 194 A.3d 150, 152 (Pa. Super. 2018).

Husband first claims that the trial court improperly failed to hold a hearing on his Petition. Brief for Appellant at 15. Husband claims that the trial court rendered credibility determinations and found facts, without first holding an evidentiary hearing. *Id.* at 16. According to Husband, there was

no evidence upon which the trial court could render these findings. *Id.* at 16-17. However, Husband provides no analysis and no citations to relevant legal authorities to support his bald assertion.

As this Court has explained,

> [t]he Rules of Appellate Procedure require the argument section of an appellate brief to include "citation of authorities as are deemed pertinent." Pa.R.A.P. 2119(a). It is not the role of this Court to develop an appellant's argument where the brief provides mere cursory legal discussion. *Commonwealth v. Johnson*, … 985 A.2d 915, 925 (Pa. 2009) …; *see also In re C.R.*, … 113 A.3d 328, 336 (Pa. Super. 2015) … ("This Court will not consider an argument where an appellant fails to cite to any legal authority or otherwise develop the issue.").

*Lechowicz v. Moser*, 164 A.3d 1271, 1276 (Pa. Super. 2017). Consequently, we cannot grant Husband relief on this claim. *See id.*

In his second claim, Husband argues that the trial court improperly failed to open the Decree, "given the fraud [that] Wife perpetrated on the court." Brief for Appellant at 17. Husband contends that Wife committed fraud by the following actions:

- Wife's pretrial statement did not provide the required full disclosure of both marital and non-marital assets along with their values.

- Wife's inventory pursuant to Pa.R.C.P. 1920.33(a) did not list all property owned or possessed by either party, as required.

- Wife's inventory of property pursuant to 23 Pa.C.S.A. [§] 3505(b) did not list all property owned or possessed by either or both of them on the date of acquisition, the date of separation or thirty days prior to the equitable distribution hearing[.]?

Brief for Husband at 18-19.

As this Court has explained,

[p]etitions to open the decree must be filed within 30 days. During this 30-day period, the court holds wide discretion to modify or rescind its decree. The trial court's broad discretion is lost, however, if the court fails to act within 30 days. After this 30-day period, an order can only be opened or vacated if there is fraud or some other circumstance so grave or compelling as to constitute extraordinary cause justifying intervention by the court. ... [A] general plea to economic justice will not satisfy the stringent standard set forth above. **After 30 days, the divorce decree may be vacated only as a result of extrinsic fraud, lack of subject matter jurisdiction, or a fatal defect apparent on the face of the record.**

*Melton v. Melton*, 831 A.2d 646, 651 (Pa. Super. 2003) (internal citations and quotation marks omitted) (emphasis added).

In its Opinion, the trial court addressed this claim and concluded that it lacks merit. *See* Trial Court Opinion, 10/25/19, at 3-6. We agree with the sound reasoning of the trial court, and affirm on this basis with regard to Husband's second claim. *See id.*; *see also Major v. Major*, 518 A.2d 1267, 1273 (Pa. Super. 1986) (concluding that the failure to disclose an asset, *i.e.*, a military pension, did not amount to extrinsic fraud).

In his third claim, Husband argues that the trial court erred when it failed to consider the imposition of a constructive trust, "with regard to the money given by Wife to her mother[.]" Brief for Appellant at 20. According to Husband, the trial court improperly ignored his request that a constructive trust be imposed. *Id.* Husband contends that, pursuant to 23 Pa.C.S.A. § 3502, the remedy of a constructive trust is not bound by the time

- 5 -

constrictions of fraud, "rather, it may be raised at any time where it appears that there is nondisclosure of an asset valued more than $1000." *Id.* at 21. Husband argues that it is unclear whether the source of the funds given by Wife to her mother was marital or non-marital. *Id.* Husband asserts that Wife failed to disclose the amount and location of these "secreted funds." *Id.* at 22. Husband asserts that the trial court should have imposed a constructive trust and directed Wife to disclose the true nature and amount of the previously undisclosed funds during the divorce proceedings. *Id.*

Our review of the record discloses that, in his Petition, Husband expressly sought to open the Decree "to consider Wife's true financial circumstances[,]" and to join Wife's mother as an indispensable party to the divorce matter. Petition, 12/6/18, at 5 (unnumbered). Husband averred that the Agreement "was made without the knowledge of this money that could be partly marital and should be considered when determining the financial circumstances of the parties upon the entry of the [Decree]." *Id.* at 5 (unnumbered).

Husband filed his Petition seeking the opening of the Decree, based upon section 3332 of the Divorce Code. *See* 23 Pa.C.S.A. § 3332. Section provides as follows:

**§ 3332. Opening or vacating decrees**

A motion to open a decree of divorce or annulment may be made only within the period limited by 42 Pa.C.S.[A.] § 5505 (relating to modification of orders) and not thereafter. The motion may lie where it is alleged that the decree was procured by intrinsic fraud

or that there is new evidence relating to the cause of action which will sustain the attack upon its validity. A motion to vacate a decree or strike a judgment alleged to be void because of extrinsic fraud, lack of jurisdiction over the subject matter or a fatal defect apparent upon the face of the record must be made within five years after entry of the final decree. Intrinsic fraud relates to a matter adjudicated by the judgment, including perjury and false testimony, whereas extrinsic fraud relates to matters collateral to the judgment which have the consequence of precluding a fair hearing or presentation of one side of the case.

23 Pa.C.S.A. § 3322.

Husband's Petition did not seek the imposition of a constructive trust, which remedy is provided under section 3505 of the Divorce Code, *see* 23 Pa.C.S.A. § 3505; rather, the relief sought by Husband required opening of the Decree pursuant to section 3332. *See* Petition, 12/6/18. We discern no abuse of discretion or error by the trial court in addressing only the request for relief set forth in the Petition. *See Kozel v. Kozel*, 97 A.3d 767, 770 (Pa. Super. 2017) (recognizing that "section 3505 [is] an alternative and distinct cause of action to section 3332."). Accordingly, Husband is not entitled to relief on this claim.

In his fourth claim, Husband argues that the trial court improperly failed to consider or address his request that Wife's mother be named an indispensable party and joined to the divorce action. Brief for Appellant at 22. However, because Husband failed to establish extrinsic fraud warranting the opening of the Decree, this claim is moot.

Similarly, in his fifth claim, Husband argues that the trial court improperly failed to address Husband's claim for an accounting. *Id.* at 26.

Husband argues that the trial court improperly failed to permit discovery regarding funds given by Wife to her mother. *Id.* However, we discern no error or abuse of discretion by the trial court in not addressing or ordering an accounting, where Husband had failed to establish the extrinsic fraud required to open the Decree. As such, we cannot grant Husband relief on this claim.

Finally, Husband argues that the trial court improperly denied Husband's request to find Wife in contempt of the trial court's prior Orders. *Id.* at 24. However, in his brief, Husband does not identify the Orders at issue, beyond a citation to a page in the Reproduced Record on which the scheduling Order for the fourth settlement conference is depicted ("Scheduling Order"). *Id.* at 25. Our review of the certified record discloses that the Scheduling Order directed the parties to produce certain items at a settlement conference. Scheduling Order, 5/9/16. In his brief, Husband does not set forth the provision of the Scheduling Order purportedly violated by Wife, or how it established extrinsic fraud warranting the opening of the Decree. Consequently, this claim is waived. *See M.Z.T.M.W.*, 163 A.3d 465, 462 (Pa. Super. 2017) (recognizing that this Court will not review a claim unless it is developed in the argument section of the appellant's brief).

Order affirmed.

Judgment Entered.

Joseph D. Seletyn, Esq.
Prothonotary


Date: 6/11/20